# EXHIBIT 1

# PRESS RELEASES

**Molson Coors Announces Changes For Brazilian Operations to Diminish Financial Risk**

**MONTREAL, Canada, and DENVER, Colorado, May 18, 2005**-- In a recent meeting of its board of directors, Molson Coors Brewing Company reviewed its Brazilian business unit, Cervejarias Kaiser. As a result, the company wishes to announce a change in approach with respect to its operations in Brazil.

Molson Coors continues to believe that Brazil is a valuable beer market with potential for long-term growth. From a strategic standpoint, Molson Coors wants to participate in this market with the Kaiser brand and possibly with its flagship Coors Light brand.

"While we have a strong and energized Brazilian team in place that's eager to win, and making solid progress month to month, we are unwilling to make further cash investments in Kaiser without greater certainty that it is a viable, long-term platform to compete effectively in Brazil," explained Leo Kiely, President and CEO of Molson Coors. "So, starting immediately, I have instructed our management team to do two things. The first is to operate the Kaiser business on at least a cash break-even pace, on an operating basis. With the recent improvements in the business, we think this is achievable. The second is to explore a full range of options for Brazil. We want to be in the Brazilian market, but only on a winning basis, and not at the current risk level."

The company confirmed that despite losses and slightly lower volumes over the recent months, the Kaiser business achieved considerable progress, delivering improved financial results compared to the previous year. For the four month period ending April 30, 2005, the Brazilian business unit experienced a negative cash flow from operations of US$3 million (R$8 million), compared with the same period for 2004, when the cash use from operations was US$22 million (R$61 million).

Molson Coors Brewing Company is the fifth largest brewer in the world. It sells its products in North America, Europe, Latin America and Asia. Molson Coors is the leading brewer in Canada, the second largest in the U.K, and the third largest brewer in the U.S. The company's brands include Coors Light, Molson Canadian, Molson Dry, Carling, Kaiser, Coors, and Zima XXX. For more information on Molson Coors, visit the company's website, www.molsoncoors.com .

**Contacts:**

**For Molson Inc.:**
Sylvia Morin
514-590-6345

**For Coors:**
Dave Dunnewald
303-279-6565

*Forward-Looking Statements*
*This press release includes "forward-looking statements" within the meaning of the federal securities laws, commonly identified by such terms as "looking ahead," "anticipates," "estimates" and other terms with similar meaning. It also includes financial information, of which, as of the date of this press release, the Company's independent auditors have not completed their audit. Subsequent events may occur or additional information may arise that could have an effect on the final year-end financial information. Although the Company believes that the assumptions upon which the financial information and its forward-looking statements are based are reasonable, it can give no assurance that these assumptions will prove to be correct. Important factors that*

*could cause actual results to differ materially from the Company's projections and expectations are disclosed in the Company's filings with the Securities and Exchange Commission. These factors include, among others, changes in consumer preferences and product trends; price discounting by major competitors; unanticipated expenses, margin impact and other factors resulting from the implementation of a new supply chain process; and increases in cost generally. All forward-looking statements in this press release are expressly qualified by such cautionary statements and by reference to the underlying assumptions. We do not undertake to publicly update forward-looking statements, whether as a result of new information, future events or otherwise.*

Return to Press Releases

# EXHIBIT 2



Prudential Equity Group, LLC

# RESEARCH  **Adolph Coors Company**

**July 21, 2004**  Company Report

**Consumer Staples**
**Beverages**

## 'Marriage Of Convenience' Might Not Sound Exciting—Long-Term Implications Could Be

*RKY $76.50 NYSE*

*Stock Rating:*
  *Neutral Weight*
*Industry Rating:*
  *Neutral*

*Target: $64.00*

*Stock Risk: Moderate*

*Market Cap:*
  *$2,852 Mil.*

*All important disclosures can be found beginning on page 16.*

- Coors and Molson have confirmed that they are in merger talks.

- A Coors/Molson merger seems to us like a "marriage of convenience" designed to prevent a takeover of either company and keep the families in control, which we don't think sounds too shareholder-friendly—at least in the near term.

- Synergies of $50-$100 million may not be out of the question.

- Longer term, however, with interest coverage that could approach 7.5 times before synergies, we wonder if this is just a precursor to another, larger deal, perhaps involving FEMSA (FMX—$43.00, not rated), which would create an Americas powerhouse with plenty of "clout in the house" in the United States.

- We will retain our Neutral Weight rating on RKY at least until the details are known, but we do expect the deal to be completed.

**Jeffrey G. Kanter, CFA**
*(212) 778-4633*
*jeffrey_g_kanter@prusec.com*

**Lauren E. Torres**
*(212) 778-1159*
*lauren_torres@prusec.com*

**Kerry J. Goodwin**
*(212) 778-6612*
*kerry_goodwin@prusec.com*

**About The Company:** *Adolph Coors Company, parent company of Coors Brewing Company, is the third-largest brewer in the United States, currently holding an 11% domestic market share. The company is best known for its Coors Light brand, which represented about 72% of its U.S. beer production in 2003. Coors also has a joint venture with Molson in the United States and Canada. Its Carling Brewer gives it an approximately 20% share of the U.K. beer market.*

| Key Event Timeline | | | 2003A | 2004E | 2005E | Market Profile | |
|---|---|---|---|---|---|---|---|
| 07/22/04 | Second-quarter 2004 earnings release | EPS | $4.29 | $4.97 | $5.50 | Average Volume | 400,000 |
| | | Prior | | | | Shares Outstanding | 37.3 Mil. |
| | | P/E | 17.8X | 15.4X | 13.9X | 52-Week Range | $80-$48.6 |
| | | Prior | | | | Dividend/Yield | $0.82/1.1% |
| | | Rev | $3,940.6 Mil. | $4,160.9 Mil. | $3,903.6 Mil. | Enterprise Value | 4,028 Mil. |
| | | Prior | | | | Float | 23m |
| | | DJIA: 10,149.1 / S&P 500: 1,108.7 | | | | Priced as of July 20, 2004 | |

Securities products and services are offered through Prudential Equity Group, LLC, a wholly owned subsidiary of Prudential Financial, Inc.

Prudential Financial

Prudential Equity Group, LLC  RESEARCH

Adolph Coors Company

## Company Statistics

| Price 7/20/04 | Target (12 Months) | Dividend | Yield | Mkt. Value (Millions) | 52-Week Price Range |
|---|---|---|---|---|---|
| $76.50 | $64.00 | $0.82 | 1.1% | $2,851.7 | $80-48.6 |
| | March | June | September | December | FY End |
| 2005 | | | | | Dec. 31 |
| 2004 | $0.13 A | $2.00 E | $1.85 E | $0.99 E | |
| 2003 | -$0.10 A | $1.79 A | $1.62 A | $0.98 A | |
| | Annual EPS | Prev. EPS | Abs. P/E | Ref. P/E | |
| 12/05E | $5.50 | | 13.9 | 81% | |
| 12/04E | 4.97 | | 15.4 | 90% | |
| 12/03A | 4.29 | | 17.8 | 104% | |
| 5-Yr. EPS Growth | 9% | | Common Shares (mil.) | | 37.3 |
| 2003 EPS includes FAS 141/142 benefit. | | | | | |

Source: Prudential Equity Group, LLC estimates.

## Stock Price Performance



Adolph Coors Co. (RKY)
Jul 21, 2003 - Jul 20, 2004
U.S. Dollar

High: 80.11
Low: 48.60
Last: 76.50

Volume in Thousands (max/avg)

Data Source: IDC / Exshare

Source: FactSet.

Prudential Financial

Prudential Equity Group, LLC    RESEARCH    Adolph Coors Company

# 'Marriage Of Convenience' Might Not Sound Too Exciting— Long-Term Implications Could Be

We view a potential merger between Adolph Coors (RKY) and Canada's Molson as follows:

**This Merger Of Equals Sounds More Like A 'Marriage Of Convenience.'** This may not prove too exciting for minority shareholders in the near term, particularly if it is a move to prevent a takeover of either company. RKY and Molson are two family-run companies, both with some near-term hurdles. For Molson, minority shareholders have to deal with fighting between Eric Molson, who owns 44.68% of the more important voting "B" shares, and his cousin, Ian Molson, who owns 10.28%. How minority shareholders will make money if there is discord is not clear, particularly if both have to agree with each other before any change of control. For RKY, we also know that Peter Coors is running for a U.S. Senate seat. How he can run for the Senate and not put his family's stake into a blind trust, which could then put the company up for sale assuming the trustee has a fiduciary responsibility, is also unclear.

So, on paper, this merger can be expected to do two things:

- One, it should give Mr. Coors an easy "out" given his political aspirations, particularly since there would be a Canadian, Eric Molson, in charge of the new company as chairman, which we discuss below. For Molson, it would give investors something else to focus on. It would also permit some management changes and it would perhaps give the three dominant shareholders enough unity to vote their shares collectively. Remember, Eric Molson cannot vote his stock unless the trust, which owns 10.76%, says that it is O.K., which would probably require Ian Molson's consent.

- Two, it would allow both families to maintain control of their companies, which neither would likely want to give up if either were sold. Granted, there would be ownership dilution. But at least ties to the companies they created would remain, which would not be the case if the companies were sold. Indeed, we almost view this as something of a takeover defense for both companies, which does not sound too shareholder-friendly to us, particularly if buyers such as Constellation Brands or Heineken show an interest.

As far as the management structure is concerned, Eric Molson will be the new chairman, Leo Kiely will become the CEO, and Molson CEO Dan O'Neill will be vice chairman, Synergies and Integration, which doesn't sound like a long-term job to us. Bottom line, we think this is a "marriage of convenience," and until we learn more, we don't think it sounds like a multiple-enhancing event.

**Synergy Savings Are Hard To Quantify, But $50-$100 Million Seems Like A Good Place To Start.** In Figures 1 and 4, we try to show what this "merger of equals" would look like. Assuming RKY is the "buyer," this deal would be only modestly accretive to RKY shareholders before any synergies. Looking at 2003 numbers for RKY and fiscal-2004 (ended March) numbers for Molson, we assume pro forma EBITDA of $965 million and sales of $5.8 billion. Still assuming RKY is the buyer, we also assume that RKY will issue about 1.2 shares of RKY for Molson. Granted, using our numbers, which assumes that Molson shareholders would

3



Prudential Equity Group, LLC   RESEARCH                                    Adolph Coors Company

## Figure 1    Adolph Coors Company And Molson, Inc.—Pro Forma 2003 At A Glance

(Dollars in million)

| Segment | Brands | Barrels | % Volume | Rev. | Op.Inc. | % Total | Share | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 1Q04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States** | | | | | | | | | | | | | | | | |
| **Coors Brewing Company** | | | | | | | | | | | | | | | | |
| Premium Light Beer | Coors Light | 16.1 | 31.6% | 1,707.1 | 135.5 | 19.4% | 25.1% | 3.9% | 5.4% | 4.5% | 5.3% | 4.2% | 1.7% | 3.0% | -1.9% | -2.0% |
| Premium | Original Coors, Coors Non-Alcoholic | 1.4 | 2.8% | 153.4 | 11.6 | 1.8% | 3.9% | -2.5% | -1.2% | -5.0% | -4.7% | 0.0% | -5.0% | -2.8% | -5.8% | -5.0% |
| Above Premium | George Killian's Irish Red | 0.5 | 1.0% | 55.6 | 3.5 | 0.5% | | -3.8% | -4.0% | 6.7% | 4.7% | 8.2% | -5.8% | -4.0% | -5.0% | -5.0% |
| | Blue Moon | 0.1 | 0.2% | 12.4 | 0.9 | 0.1% | | -27.5% | 0.7% | 17.8% | -30.6% | -31.1% | -20.0% | 2.0% | 40.0% | 40.0% |
| Sub-Premium | Keystone Light | 2.9 | 5.8% | 264.3 | 20.6 | 2.9% | 4.5% | 1.3% | 1.3% | 2.0% | 5.1% | 10.8% | 5.8% | 8.0% | 10.0% | 7.0% |
| | Keystone, Keystone Ice, | 0.5 | 1.0% | 48.0 | 3.7 | 0.5% | | -9.0% | -9.4% | -12.0% | -9.5% | -6.0% | -15.8% | -2.8% | 10.8% | 5.0% |
| | Coors Extra Gold | 0.2 | 0.3% | 14.2 | 1.3 | 0.2% | | -6.8% | -13.0% | -6.3% | -14.3% | -16.7% | -18.0% | -10.0% | -12.0% | -10.8% |
| Alternative Malt Based | Zima, Zima Citrus | 0.4 | 0.8% | 47.2 | 3.6 | 0.5% | | -35.7% | -7.8% | 14.5% | 15.8% | 10.9% | -15.0% | -20.0% | -35.0% | 18.0% |
| **Total Coors - U.S. and Caribbean\*** | | **22.2** | **43.5%** | **2,302.9** | **182.0** | **25.8%** | **10.7%** | **1.3%** | **2.7%** | **2.9%** | **3.6%** | **4.7%** | **0.3%** | **0.3%** | **-1.4%** | **-1.4%** |
| Molson USA | Canadian, Light, Golden, Ice | 1.5 | 3.0% | 47.0 | -2.4 | -0.3% | 0.4% | | | | | | 0.0% | -6.8% | -0.5% | |
| **Total Coors and Molson - U.S. and Caribbean\*** | | **23.7** | **46.5%** | **2,349.8** | **179.6** | **25.5%** | **10.7%** | **1.3%** | **2.7%** | **2.9%** | **3.6%** | **4.7%** | **0.2%** | **0.0%** | **-1.3%** | **-1.4%** |
| **Canada** | | | | | | | | | | | | | | | | |
| Coors Canada^ | Coors Light | 1.5 | 2.9% | 69.7 | 47.6 | 6.8% | | | | | 11% | 20% | 10% | 10% | 10% | 8.0% |
| Molson - Canada | Canadian, Light, Export, Black Label | 6.5 | 12.8% | 1,523.3 | 396.5 | 56.3% | 43.8% | | | | | | 3.3% | -1.7% | 0.9% | |
| **Total Canada** | | **8.0** | **15.7%** | **1,593.0** | **444.1** | **63.1%** | | | | | | | **3.3%** | **-1.7%** | **0.9%** | **8.0%** |
| **International** | | | | | | | | | | | | | | | | |
| Molson - Brazil | Bavaria, Kaiser, Heineken | 8.4 | 16.6% | 292.2 | -16.4 | -2.3% | 12.4% | | | | | | | -17.6% | | |
| **Other International** | | | | | | | | | | | | | | | | |
| Japan | Zima, Original Coors | 0.1 | 0.2% | | | | | | | | | | | | | |
| UK | Coors Light | 0.1 | 0.2% | | | | | | | | | | | | | |
| Other International | Coors Light | 0.0 | 0.1% | | | | | | | | | | | | | |
| **Total Other International** | | **0.2** | **0.4%** | **55.0** | **-16.0** | **-2.3%** | | | | | | | | | | |
| **Total Coors Intl and Molson Brazil** | | **8.9** | **17.4%** | **347.2** | **-32.4** | **-4.6%** | | | | | | | | | | |
| **United Kingdom** | | | | | | | | | | | | | | | | |
| **Coors Brewing Limited—Beer Operations** | | | | | | | | | | | | | | | | |
| Standard Lager | Carling | 7.0 | 13.8% | | | | | | | | | 3.0% | 3.0% | 5.0% | 12.0% | 15.0% |
| Standard Ale | Worthington | 1.0 | 2.0% | | | | | | | | | -1.0% | -1.0% | -3.0% | -5.0% | -8.0% |
| Premium Lager | Grolsch | 0.9 | 1.8% | | | | | | | | | 10.0% | 10.0% | 21.0% | 10.0% | -5.0% |
| Premium Ale | Caffrey's | 0.2 | 0.4% | | | | | | | | | -3.0% | -3.0% | -10.0% | -10.0% | -10% |
| Flavored Alcoholic Beverages | Reef, Hooch, Red, Blue | 0.3 | 0.6% | | | | | | | | | 10.0% | 10.0% | 38.0% | -13.0% | -12.0% |
| Other | | 0.8 | 1.6% | | | | | | | | | | | | | |
| **Total Carling** | | **10.4** | **20.3%** | **1,173.2** | **96.9** | **13.8%** | **20.3%** | | | | | **2.0%** | **3.2%** | **3.2%** | **2.4%** | **6.7%** | **6.5%** |
| Coors Brewing Limited—Factor Brands | | | | 409.5 | 16.0 | 2.3% | | | | | | | | | | |
| Total United Kingdom | | 10.4 | 20.3% | 1,582.7 | 112.9 | 16.0% | | | | | | | | | | |
| **Total Est. Adolph Coors and Molson** | | **50.9** | **100.0%** | **5,872.8** | **704.2** | **100.0%** | **4.0%** | | | | | | **0.5%** | **-3.0%** | **2.0%** | |

\*Includes Puerto Rico, where Coors sells 1.2 mmb of Coors Light and has a 53% share.
^ Barrels in Canadian Joint Venture, Coors Canada, not included in total volumes.
Source: Prudential Equity Group, LLC estimates, company reports.

own a bit more of the combined company, we could be off by a bit. But our main point is that a true merger of equals doesn't sound too accretive to us. Indeed, we estimate that under our scenario, pro forma 2003 earnings for RKY would only have been about $4.50 per share—not much different from the $4.29 per share it earned as a standalone company.

Importantly, these numbers exclude synergies, which we assume could be realized, particularly on the production and distribution side. Closing headquarters could be too ambitious given the family heritage involved. But we don't think $50-$100 million of cost savings is too ambitious; on pro forma shares outstanding of about 80 million or so, it would represent $0.40-$0.80 per share after tax—pretty big numbers. Of course, there must be a reason why Dan O'Neill's new title is "vice chairman, synergies and integration"! In addition, RKY pays, on average, about $150 million in freight costs to ship beer all over the place (actually, in 2004 this cost should be $170-$175 million), a number that could be reduced. Granted, we don't see many revenue

Prudential 🦅 Financial

Prudential Equity Group, LLC    RESEARCH                                     Adolph Coors Company

## Figure 2    Adolph Coors Company—2003 At A Glance

(Dollars in millions)

| Segment | Brands | Barrels | % Volume | Rev. | Op.Inc. | % Total | Share | Sales To Retailers | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 1Q04 |
| **Coors Brewing Company** | | | | | | | | | | | | | | | | |
| Premium Light Beer | Coors Light | 16.1 | 49.1% | 1,707.1 | 138.5 | 41.8% | 25.1% | 3.8% | 5.4% | 4.5% | 5.3% | 4.2% | 1.7% | 3.0% | -1.5% | -2.0% |
| Premium | Original Coors, Coors Non-Alcoholic | 1.4 | 4.4% | 153.4 | 11.6 | 3.5% | 3.9% | -2.5% | -1.2% | -5.0% | -4.7% | 0.0% | -5.0% | -2.0% | -5.0% | -5.0% |
| Above Premium | George Kilian's Irish Red | 0.5 | 1.6% | 55.6 | 3.9 | 1.2% | | -3.8% | -4.0% | 6.7% | 4.7% | 8.2% | -5.0% | -8.0% | -5.0% | -5.0% |
| | Blue Moon | 0.1 | 0.4% | 12.4 | 0.9 | 0.3% | | -27.5% | 0.7% | 17.8% | -30.8% | -31.1% | -20.0% | 2.0% | 40.0% | 40.0% |
| Sub-Premium | Keystone Light | 2.9 | 9.0% | 264.9 | 20.6 | 6.3% | 4.5% | 1.3% | 1.3% | 2.6% | 5.1% | 10.8% | 5.0% | 8.0% | 10.0% | 7.0% |
| | Keystone, Keystone Ice, | 0.5 | 1.6% | 48.0 | 3.7 | 1.1% | | -9.0% | -9.4% | -12.0% | -9.6% | -6.0% | -15.0% | -2.0% | 10.0% | 5.0% |
| | Coors Extra Gold | 0.2 | 0.5% | 14.2 | 1.3 | 0.4% | | -6.8% | -13.0% | -6.7% | -14.3% | -16.7% | -18.0% | -10.0% | -12.0% | -10.0% |
| Alternative Malt Based | Zima, Zima Citrus | 0.4 | 1.2% | 47.2 | 3.6 | 1.1% | | -35.7% | -7.8% | 14.5% | 15.8% | 10.9% | -15.0% | -20.0% | -35.0% | 18.0% |
| **Total Domestic and Caribbean*** | | 22.2 | 67.7% | 2,302.9 | 182.0 | 55.7% | 10.7% | 1.3% | 2.7% | 2.9% | 3.6% | 4.7% | 0.3% | 0.3% | -1.4% | -1.4% |
| **International** | | | | | | | | | | | | | | | | |
| **Other International** | | | | | | | | | | | | | | | | |
| Japan | Zima, Original Coors | 0.1 | 0.3% | | | | | | | | | | | | | |
| UK | Coors Light | 0.1 | 0.3% | | | | | | | | | | | | | |
| Other International | Coors Light | 0.0 | 0.1% | | | | | | | | | | | | | |
| Total Other | | 0.2 | 0.6% | 55.0 | -16.0 | -4.9% | | | | | | | | | | |
| **Total Coors Brewing Company** | | 22.4 | 68.3% | 2,357.9 | 166.0 | 50.8% | | 1.3% | 2.7% | 2.9% | 3.6% | 4.7% | 0.3% | 0.5% | -1.4% | -1.4% |
| **Coors Brewing Limited—Beer Operations** | | | | | | | | | | | | | | | | |
| Standard Lager | Carling | 7.0 | 21.5% | | | | | | | | | 3.0% | 3.0% | 5.0% | 12.0% | 15.0% |
| Standard Ale | Worthington | 1.0 | 3.2% | | | | | | | | | -1.0% | -1.0% | -3.0% | 10.0% | -8.0% |
| Premium Lager | Grolsch | 0.9 | 2.8% | | | | | | | | | 10.0% | 10.0% | 21.0% | 10.0% | -5.0% |
| Premium Ale | Caffrey's | 0.2 | 0.6% | | | | | | | | | -3.0% | -3.0% | -10.0% | -10.0% | -10.0% |
| Flavored Alcoholic Beverages | Reef, Hootch, Red, Blue | 0.3 | 0.9% | | | | | | | | | 10.0% | 100.0% | 38.0% | -13.0% | -12.0% |
| Other | | 0.8 | 2.5% | | | | | | | | | | | | | |
| **Total Carling** | | 10.4 | 31.7% | 1,173.2 | 96.9 | 29.7% | 20.3% | | | | 2.0% | 3.2% | 3.2% | 2.4% | 6.7% | 6.5% |
| Coors Brewing Limited—Factor Brands | | | | 409.5 | 16.0 | 4.9% | | | | | | | | | | |
| **Total Coors Brewing Limited** | | 10.4 | | 1,582.7 | 112.9 | 34.6% | | | | | | | | | | |
| **Total Adolph Coors** | | 32.7 | 100.0% | 3,940.6 | 279.0 | 85.4% | 7.0% | 1.3% | 2.7% | 2.9% | 3.0% | 4.1% | 0.0% | 1.0% | 2.8% | 1.8% |
| Canadian JV^ | Coors Light | 1.5 | | 47.6 | 47.6 | 14.6% | | | | | 11% | 20% | 10% | 10% | 10% | 8.0% |
| **Total Coors Including Coors Canada** | | 34.2 | | 3,988.2 | 326.6 | 100.0% | | | | | | | | | | |

*Includes Puerto Rico, where Coors sells 1.2 mmb of Coors Light and has a 53% share.
^ Barrels in Canadian Joint Venture, Coors Canada, not included in total volumes.
Source: Prudential Equity Group, LLC estimates, company reports.

synergies from this deal. Further, we do not believe that Dan O'Neill will be a full-time employee for long, of the new company. But it does give shareholders decent earnings visibility as far as we can tell.

**Coors Becomes Bigger In Troubled Markets And Smaller In Good Markets.** Looking at the pro forma income statement, for RKY shareholders a combination would have several implications. First, it would continue to minimize Coors's exposure to its troubled U.S. market. Excluding synergies, the United States would only represent about 21% of combined operating income, with Carling representing 16%, Canada (including the joint venture) 66%, and Brazil would be a drag on income of about 3% or so. True, diversifying away from RKY's core domestic market is probably a good move. But it isn't as if Canada has been a great market, as Molson has been losing share. If anything, we could argue that it would dilute RKY's highly successful Carling operations and increase its exposure, again, to troubled markets. To us, this isn't multiple-enhancing at all, but we will wait to hear more.

**Near Term, Coors Will Likely Get Bigger, Not Better—But That Could Change If The Long-Term Goal Is A Bigger Brewer, Which We Believe Could Be FEMSA…** Believing there are few top-line "synergies" available given the combination of these "troubled markets," we don't think that putting RKY and Molson together would create a *better* company in the near

Prudential 🦅 Financial

Prudential Equity Group, LLC     RESEARCH

Adolph Coors Company

## Figure 3     Molson, Inc.—Fiscal 2004 At A Glance

(Dollars in millions of Canadian Dollars)

| Segment | Major Brands | Hectoliters (MM) | % Seg. Volume | Net Rev. | Op. Income | % Op. Income | Market Share | Sales To Wholesalers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2002 | 2003 | 1Q04 | 2Q04 | 3Q04 | 4Q04 | 2004 |
| Canada | Molson Canadian, Light | | | | | | | | | | | | | |
| | Molson Export | | | | | | | | | | | | | |
| | Molson Dry | | | | | | | | | | | | | |
| | Rickard's Red | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | |
| | Partner Brands | | | | | | | | | | | | | |
| **Total Canada** | | 9.4 | 44.8% | 2,065.6 | 537.7 | 105.0% | 43.8% | 3.3% | -1.7% | 2.4% | 1.1% | -0.4% | 0.0% | 0.9% |
| Brazil | Bavaria-Pilsen, Premium | | | | | | | | | | | | | |
| | Kaiser-Pilsen, Bock | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | |
| **Total Brazil** | | 9.9 | 46.8% | 396.2 | -22.3 | -4.4% | 12.4% | | | -26.8% | -8.2% | -23.4% | -7.3% | -17.6% |
| United States | Molson Canadian, Light | | | | | | | | | | | | | |
| | Molson Golden | | | | | | | | | | | | | |
| | Molson Ice | | | | | | | | | | | | | |
| | Molson Export | | | | | | | | | | | | | |
| **Total United States** | | 1.8 | 8.4% | 63.7 | -3.2 | -0.6% | 0.4% | 0.0% | -6.8% | -1.9% | 9.3% | -2.5% | -7.5% | -0.6% |
| **Total Molson** | | 21.0 | 100.0% | 2,525.5 | 512.2 | 100.0% | | 22.2% | 61.3% | -11.9% | -2.4% | -14.4% | -4.5% | -8.8% |

Source: Company reports.

term, just a *bigger* company. Molson, which has a 43.8% share of the Canadian beer market, has been losing share for the past several years (it had a 45.1% share in 2002). Its share in Brazil fell from 17% to 12.4% over the same time period (more than 2 points over the past year). Its U.S. share is nonexistent. For Coors, investors know quite well the troubles that this brewer has had competing against Miller and Anheuser-Busch. This combination isn't likely to make these challenges any easier.

For RKY, EBITDA, which was $541 million in 2003, would almost double given Molson's $424 million in EBITDA based on its fiscal-2004 (ended March) results and adjusting for currencies. Perhaps the two numbers combined, or $965 million, would trend a bit higher, based on production, selling, and distribution synergies. But beyond that, a combination of the two companies would do nothing to improve domestic consumption trends for Coors Light. Further, given Molson's limited U.S. reach, it seems unlikely to improve "clout in the house" for either company, which RKY desperately needs. To us, this implies limited top-line growth opportunities, with the exception perhaps of the cities where the six original National Hockey League (NHL) teams are located, assuming there are no conflicts with existing wholesalers.

**…A Move That Would Change The Competitive Landscape Of The U.S. Beer Business And Finally Give Coors 'Clout In The House.'** That said, when the dust settles, the combined company would have considerably more financial flexibility to make bigger deals. Coors has always talked about making deals once it got its net debt levels down to about $1 billion (currently at about $1.2 billion). A merger of equals would generate plenty of cash flow coverage, considering EBITDA of nearly $1 billion and interest expense of about $130 million.

**High On The List Of Potential Deals: Buying Out The FEMSA Import License When Its Current Three-Year Deal With Heineken Comes Up For Renewal In Mid-2007.** This should then yield a North America powerhouse and finally be relevant to a wholesaler, giving it "clout in the house," something that still would be lacking even on a pro forma basis. Indeed, we would even go so far as to say a better company—domestically—would finally be built.

Prudential 🌐 Financial

Prudential Equity Group, LLC  RESEARCH                                              Adolph Coors Company

## Figure 4    Adolph Coors Company And Molson, Inc. — Pro Forma Financials

(U.S. and Canadian Dollars in millions, except per share amounts)

|  | RKY FY03 | Can. $ Molson FY04 | U.S. $ Molson FY04 | Pro forma RKY & Molson 2003 |
|---|---|---|---|---|
| Barrels (MM) | 32.7 | 17.9 | 17.9 | 50.6 |
| Net Sales | $3,940.6 | $2,525.5 * | $1,862.5 * | $5,803.1 * |
| Operating Costs | $3,661.7 | $2,013.3 | $1,484.7 | $5,146.4 |
| Corporate Expense | $26.8 | $0.0 | $0.0 | $26.8 |
| Domestic Operating Income | $182.0 | $537.7 | $396.5 | $578.5 |
| Intl Operating Income | $112.9 | ($25.5) | ($18.8) | $94.1 |
| U.S.-Operating Income | $0.0 | ($3.2) | ($2.4) | ($2.4) |
| Brazil-Operating Income | $0.0 | ($22.3) | ($16.4) | ($16.4) |
| Other Intl Operating Income | ($16.0) | $0.0 | $0.0 | ($16.0) |
| Operating Income | $252.2 | $512.2 | $377.7 | $629.9 |
| Interest Expense | $62.0 | $91.5 | $67.5 | $129.5 |
| Coors Canada Income | $47.6 | $0.0 | $0.0 | $47.6 |
| Other Income | $4.4 | $0.0 | $0.0 | $4.4 |
| Pretax Income | $242.2 | $420.7 | $310.3 | $552.4 |
| Taxes | $85.5 | $148.3 | $109.4 | $194.9 |
| Tax Rate | 35.3% | 35.2% | 35.3% | 35.3% |
| Minority Interest | $0.0 | $10.5 | $7.7 | $7.7 |
| Net Income-Cont. Ops. | $156.7 | $282.9 | $208.6 | $365.3 |
| Special Charge/Gain on Sale | 17.9 | (45.9) | (33.8) | ($15.9) |
| Net Income-Reported | 174.6 | 237.0 | 174.8 | $349.3 |
| EPS —Cont. Ops | $4.29 | $2.19 | $1.62 | $4.54 |
| EPS—Reported | $4.77 | $1.84 | $1.35 | $4.34 |
| Shares Outstanding | 36.6 | 129.0 | 129.0 | 80.5 |
| EBITDA | 541.0 | 575.3 | 424.3 | 965.3 |
|  | 03/31/04 | 03/31/04 | 03/31/04 | 03/31/04 |
| Cash | 27.5 | 21.2 | 15.6 | 43.1 |
| Total Debt | 1,253.9 | 1,135.4 | 837.3 | 2,091.2 |
| Cash From Operations | 517.0 | 335.4 | 247.3 | 764.3 |
| Capex | 240.5 | 88.0 | 64.9 | 305.4 |
| Free Cash Flow | 276.5 | 247.4 | 182.4 | 459.0 |
| Stock Price Close: 7/19/04 | $75.56 | $33.45 | $25.73 | $75.56 |
| Market Cap (assumes current FX rate) | $2,761.7 |  | $3,319.3 | $6,081.0 |
| Ratio For Merger of Equals |  |  | 1.2 |  |
| RKY and New Shares | 36.6 |  | 43.9 | 80.5 |
| Percentage of Ownership | 45% |  | 55% | 100% |
| Pro Forma Earnings Contribution |  |  |  |  |
| US | $179.6 | 25.5% |  |  |
| Canada | $444.1 | 63.1% |  |  |
| Brazil | ($16.4) | -2.3% |  |  |
| Carling | $112.9 | 16.0% |  |  |
| Other International | ($16.0) | -2.3% |  |  |
| Total Before Corporate Expenses | $704.2 | 100.0% |  |  |
| Corporate Expenses | $26.8 |  |  |  |
| Coors Canada | $47.6 |  |  |  |
| Reported Pro Forma Operating Income | $629.9 |  |  |  |

*excludes $69.7 million from Molson's unconsolidated Coors Canada sales
Source: Prudential Equity Group, LLC estimates, company reports.

But we are not convinced that the M&A activity would end there. Could this company be big enough to buy out FEMSA outright, which would create not only a brewer with North American relevance, but *Americas* relevance? Time will tell, but we think we understand why FEMSA is looking to partner only with Heineken—for three years. The U.S. beer business is changing rapidly, and why lock into a long-term deal if the playing field is changing? It is likely that FEMSA knew about a potential RKY/Molson deal when it was negotiating to import Coors Light

Prudential **Financial**

Prudential Equity Group, LLC  RESEARCH                                      Adolph Coors Company

### Figure 5    Major International Brewers Adjusted For Major Deals

(in thousands of barrels)

| | Country | Key Brands | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|
| **Anheuser-Busch** | United States | Budweiser, Bud Light | 99,800 | 102,900 | 105,600 | 107,144 | 109,666 | 110,871 |
| year-over-year change | | | 6.4% | 3.1% | 2.6% | 1.5% | 2.4% | 1.1% |
| Est. Global Share | | | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.0% |
| **South African Breweries (SABMiller)** | South Africa | Pilsner Urquell | 39,884 | 51,376 | 95,441 | 100,544 | 98,662 | 117,400 |
| year-over-year change | | | 12.0% | 28.8% | 85.8% | 5.3% | -1.9% | 19.0% |
| Est. Global Share | | | 3.6% | 4.5% | 8.2% | 8.5% | 8.2% | 9.5% |
| **Interbrew** | Belgium | Stella Artois | 32,896 | 47,456 | 53,932 | 62,281 | 74,056 | 83,430 |
| year-over-year change | | | 11.3% | 44.3% | 13.6% | 15.5% | 18.9% | 12.7% |
| Est. Global Share | | | 3.0% | 4.2% | 4.6% | 5.3% | 6.1% | 6.8% |
| **Heineken** | Netherlands | Heineken, Amstel | 51,669 | 57,722 | 63,704 | 68,956 | 72,290 | 84,340 |
| year-over-year change | | | 40.4% | 11.7% | 10.4% | 8.2% | 4.8% | 16.7% |
| Est. Global Share | | | 4.7% | 5.1% | 5.5% | 5.8% | 6.0% | 6.9% |
| **AmBev** | Brazil | Skol, Antarctica | 55,485 | 48,734 | 53,080 | 53,207 | 52,778 | 52,414 |
| year-over-year change | | | 0.5% | -12.2% | 8.9% | 0.2% | -0.8% | -0.7% |
| Est. Global Share | | | 5.0% | 4.3% | 4.6% | 4.5% | 4.4% | 4.3% |
| **Miller** | United States | Miller | 42,674 | 44,175 | 42,532 | 40,563 | - | - |
| year-over-year change | | | -2.4% | 3.5% | -3.7% | -4.6% | - | - |
| Est. Global Share | | | 3.9% | 3.9% | 3.7% | 3.4% | - | - |
| **Carlsberg** | Denmark | Carlsberg | 30,084 | 31,524 | 33,910 | 38,020 | 44,484 | 46,359 |
| year-over-year change | | | 4.8% | 4.8% | 7.6% | 12.1% | 17.0% | 4.2% |
| Est. Global Share | | | 2.7% | 2.8% | 2.9% | 3.2% | 3.7% | 3.8% |
| **Scottish & Newcastle** | United Kingdom | Kronenbourg | 14,445 | 15,762 | 23,600 | 23,350 | 25,220 | 27,270 |
| year-over-year change | | | -6.8% | 9.1% | 49.7% | -1.1% | 8.0% | 8.1% |
| Est. Global Share | | | 1.3% | 1.4% | 2.0% | 2.0% | 2.1% | 2.2% |
| **Coors** | United States | Coors Light, Carling | 21,240 | 22,000 | 31,714 | 32,009 | 31,841 | 32,735 |
| year-over-year change | | | 3.2% | 3.6% | 44.2% | 0.9% | -0.5% | 2.8% |
| Est. Global Share | | | 1.9% | 1.9% | 2.7% | 2.7% | 2.6% | 2.7% |
| **Grupo Modelo** | Mexico | Corona | 27,494 | 29,362 | 31,161 | 32,756 | 34,074 | 35,727 |
| year-over-year change | | | 7.9% | 6.8% | 6.1% | 5.1% | 4.0% | 4.9% |
| Est. Global Share | | | 2.5% | 2.6% | 2.7% | 2.8% | 2.8% | 2.9% |
| **Asahi** | Japan | Asahi | 24,763 | 26,324 | 25,500 | 27,241 | 26,000 | 25,705 |
| year-over-year change | | | 4.5% | 6.3% | -3.1% | 6.8% | -4.6% | -1.1% |
| Est. Global Share | | | 2.2% | 2.3% | 2.2% | 2.3% | 2.2% | 2.1% |
| **Kirin** | Japan | Kirin | 24,671 | 24,248 | 23,205 | 21,706 | 21,378 | 19,750 |
| year-over-year change | | | 0.5% | -1.7% | -4.3% | -6.5% | -1.5% | -7.6% |
| Est. Global Share | | | 2.2% | 2.1% | 2.0% | 1.8% | 1.8% | 1.6% |
| **FEMSA** | Mexico | Tecate, Dos Equis, XX Lager | 19,445 | 20,199 | 20,104 | 20,330 | 20,290 | 20,934 |
| year-over-year change | | | 4.7% | 3.9% | -0.5% | 1.1% | -0.2% | 3.2% |
| Est. Global Share | | | 1.8% | 1.8% | 1.7% | 1.7% | 1.7% | 1.7% |
| **Tsingtao** | China | Tsingtao | 4,771 | 9,125 | 15,856 | 21,401 | 25,575 | 27,775 |
| year-over-year change | | | | 91.3% | 73.8% | 35.0% | 19.5% | 8.6% |
| Est. Global Share | | | 0.4% | 0.8% | 1.4% | 1.8% | 2.1% | 2.3% |
| **Top Fourteen Brewers** | | | 489,321 | 530,907 | 576,807 | 608,945 | 636,314 | 684,710 |
| year-over-year change | | | 8.3% | 8.5% | 8.6% | 5.6% | 4.5% | 7.6% |
| Est. Global Share | | | 44.4% | 46.9% | 49.6% | 51.5% | 52.7% | 55.6% |
| **Total** | | | 1,102,393 | 1,132,821 | 1,162,137 | 1,182,991 | 1,206,667 | 1,230,800 |
| | | | 1.5% | 2.8% | 2.6% | 1.8% | 2.0% | 2.0% |

Note:  Anheuser-Busch's volume figures include all A-B beer brands, including exports, licensed volume and the beer it brews in the U.K. and China.
SABMiller volume figures include Miller numbers for 2000 and 2001 while 2002 and 2003 are absolute numbers for the company.
AmBev's volume figures include a volume proportional to its economic interest in Quinsa.
Carlsberg's 2002 and 2003 pro rata volume figures include its proportionals share of volume produced by Baltic Beverages Holding, in which Carlsberg owns a 50% share.
Adolph Coors's 2000 and 2001 figures are pro-forma to reflect Carling acquisition.
Asahi's volume number includes totals for the company's Chinese production.
Source: Impact Databank, *Beer Marketer's INSIGHTS*.



Adolph Coors Company

into Mexico and when it partnered with Heineken to be its U.S. importer. And since the FEMSA deal with RKY in Mexico is for ten years, we would argue that FEMSA sees a longer future with RKY than with Heineken. In fact, in three years, the new RKY/Molson should be a cash-flow powerhouse, just in time for a bigger deal.

Most importantly, as far as we are concerned, a combination of all three companies would ensure that the families maintained control of what would then be an Americas powerhouse. Admittedly, there are a lot of "ifs" in this scenario. But Pete Coors and the FEMSA families obviously know each other due to the recent Coors/FEMSA deal in Mexico. Why not take it one step further? A move like that would quickly change the competitive landscape of the U.S. beer business, particularly for SABMiller, Heineken, and Constellation Brands. Indeed, we wonder how tiny Boston Beer Company would remain independent given such a potential shift in the competitive landscape.

**We Are Maintaining Our Neutral Weight Rating For Now.** Bottom line, believing both companies would be in "play" if the deal were to fall through suggests to us that this merger is all but completed. Although valuing a merger between the two brewers is difficult, a simple merger with little or no premium does not sound like a homerun for investors, even with near-term cost savings. Indeed, if this is truly a "marriage of convenience" to prevent a takeover, it may be tough for investors to get paid in the near term. That said, a company with plenty of fire power could be entirely different down the road, big enough to satisfy every family member's ego, even if there is some ownership dilution. We will retain our Neutral Weight rating until the details are known. But for us, the long-term implications are much more exciting than the short-term ones, which at least keeps us interested.

Prudential Financial

Prudential Equity Group, LLC    RESEARCH    **Adolph Coors Company**

*Figure 6    Adolph Coors Company—Earnings Model*

(Dollars in millions, except per share amounts)



Source: Prudential Equity Group, LLC estimates, company reports.

**10**

Prudential **Financial**

Prudential Equity Group, LLC  RESEARCH                                Adolph Coors Company

*Figure 7   Molson, Inc. — Earnings Model*
(Dollars in millions of Canadian Dollars, except per share amounts)

| | 1997 | 1998 | 1999 | 2000 | 2001 | % Chg. | 2002 | % Chg. | 2003 | % Chg. | 2004 | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Segment Data-Net Sales** | | | | | | | | | | | | |
| Canada | | | | | | | 1,903.4 | • | 2,001.4 | 5.1% | 2,055.5 | 3.2% |
| Brazil | | | | | | | 127.7 | • | 442.1 | 0.1% | 396.2 | -10.4% |
| United States | | | | | | | 71.2 | • | 71.7 | 0.1% | 63.7 | -11.2% |
| Total Net Sales | 616.6 | 677.9 | 1,426.8 | 1,733.7 | 1,867.1 | 14.7% | 2,102.3 | 13.2% | 2,515.2 | 19.8% | 2,525.5 | (0.4%) |
| **Segment Data-EBIT** | | | | | | | | | | | | |
| Canada | | | | | | | 388.4 | 30.8% | 485.4 | 27.6% | 537.7 | 10.8% |
| Brazil | | | | | | | -2.9 | • | 36.5 | • | -22.3 | -161.1% |
| United States | | | | | | | -5.7 | -79.3% | -6.3 | 10.5% | -3.2 | -49.2% |
| Total EBIT | -0.6 | 72.0 | 124.7 | 223.8 | 263.6 | 14.7% | 371.8 | 41.0% | 515.6 | 38.7% | 512.2 | (0.7%) |
| Net interest expense | 9.6 | 3.5 | 55.9 | 72.5 | 68.7 | -5.2% | 65.5 | -4.7% | 95.4 | 45.6% | 91.5 | -4.1% |
| Earnings before income taxes | -10.2 | 68.5 | 68.8 | 194.9 | 194.9 | 23.5% | 306.3 | 57.2% | 420.2 | 37.2% | 420.7 | 0.1% |
| Tax Rate | 30.4% | 33.7% | 54.9% | -1.6% | 29.6% | | 36.6% | | 32.5% | | 35.2% | |
| Provision for Taxes | -3.1 | 23.1 | 37.7 | -2.5 | 57.7 | -14.1% | 112.2 | 94.5% | 136.6 | 21.7% | 148.3 | 8.6% |
| Earnings before minority interest | -7.1 | 45.4 | 31.1 | 159.8 | 137.2 | -14.1% | 194.1 | 41.5% | 283.6 | 41.5% | 272.4 | -3.9% |
| Minority Interest | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | -1.9 | | 10.5 | |
| Income From Continuing Operations | -7.1 | 45.4 | 31.1 | 159.8 | 137.2 | -14.1% | 194.1 | 41.5% | 281.7 | 45.2% | 282.9 | 0.4% |
| Provision for rationalisation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -18.5 | | -33.5 | | -523.9 | |
| Earnings (loss) from discontinued operations | 40.6 | 0.0 | 138.8 | 20.2 | -3.3 | | 2.0 | | 84.2 | | 0.0 | |
| Reported Net Income | 33.5 | 45.4 | 111.1 | 180.0 | 133.9 | | 177.8 | 32.6% | 312.4 | 75.9% | 230.0 | -24.1% |
| Canadian Dollar/US Dollar Exchange Rate (end of period rate) | 1.37 | 1.42 | 1.52 | 1.46 | 1.57 | | 1.60 | 1.3% | 1.51 | -5.4% | 1.35 | -10.2% |
| [Earnings] Per Share—Cont. Ops (Canadian Dollars) | $0.06 | $0.39 | $0.26 | $1.35 | $1.14 | -15.5% | $1.59 | 39.2% | $2.18 | 37.2% | $2.19 | 0.8% |
| Shares Outstanding (Mil.) | 117.2 | 117.9 | 118.1 | 118.4 | 120.5 | 1.8% | 122.4 | 1.6% | 129.5 | 5.8% | 129.0 | -0.4% |
| EBIT | -0.6 | 72.0 | 124.7 | 229.8 | 283.6 | 14.7% | 371.8 | 41.0% | 515.6 | 38.7% | 512.2 | -0.7% |
| Depreciation and Amortization | 21.3 | 24.7 | 74.0 | 91.3 | 87.9 | | 54.6 | | 84.9 | | 63.1 | |
| EBITDA | 20.7 | 96.7 | 198.7 | 321.1 | 351.5 | 9.5% | 426.4 | 21.3% | 590.5 | 36.1% | 576.3 | -0.9% |
| **Consolidated Results in US Dollars** | | | | | | | | | | | | |
| Volume—Total Molson Volume (millions of barrels) | 445.0 | 478.5 | | | | | | | | | 18.0 | -8.8% |
| Net Sales | -0.4 | 50.8 | 82.2 | 1,200.5 | 1,179.4 | -1.8% | 1,317.7 | 11.7% | 1,865.7 | 25.4% | 1,882.5 | 0.9% |
| EBIT | | | | 157.3 | 167.4 | 6.4% | 233.0 | 33.2% | 341.5 | 46.5% | 377.7 | 10.5% |
| **Segment Data-Volume** | | | | | | | | | | | | |
| Canada | | | | | | | 9.5 | 3.3% | 9.3 | -1.7% | 9.4 | 0.9% |
| Brazil | | | | | | | 2.9 | | 12.0 | | 9.9 | -17.6% |
| United States | | | | | | | 0.0 | 0.0% | 1.8 | | 1.8 | -0.6% |
| Total Molson Volume (hectolitres in millions) | 11.4 | 11.5 | 11.5 | | 11.7 | 1.5% | 14.3 | 22.2% | 23.1 | 61.3% | 21.0 | -8.8% |
| **Quarterly EPS** | | | | | | | **2002** | | **2003** | | **2004** | |
| June | | | | | | | $0.44 | | $0.54 | | $0.66 | |
| September | | | | | | | $0.51 | | $0.64 | | $0.75 | |
| December | | | | | | | $0.37 | | $0.52 | | $0.46 | |
| March | | | | | | | $0.22 | | $0.47 | | $0.33 | |
| Year | | | | | | | $1.59 | | $2.19 | | $2.19 | |
| **Cash Flow Analysis** | | | | | | | | | | | | |
| Net Income | | 45.4 | 31.1 | 159.8 | 137.2 | | 184.1 | | 281.7 | | 282.9 | |
| Depreciation & Amortization | | 24.7 | 74.0 | 91.3 | 87.9 | | 54.6 | | 54.9 | | 63.1 | |
| Changes in Working Capital | | 23.7 | -43.1 | -23.7 | 44.5 | | 44.8 | | -51.5 | | -103.8 | |
| Deferred Taxes | | 22.0 | 35.2 | -9.7 | 21.8 | | 9.9 | | 26.2 | | 70.3 | |
| Cash From Operations | | 115.8 | 97.2 | 211.7 | 291.4 | | 303.4 | | 321.3 | | 312.5 | |
| Capital Expenditures | | -97.7 | -60.3 | -55.2 | -57.0 | | -53.0 | | -95.9 | | -80.0 | |
| Dividends, Common | | | -0.5 | -38.7 | -49.6 | | -45 | | -49.8 | | -54.4 | |
| Free Cash Flow, After Dividends | | 18.1 | -4.1 | 116.8 | 193.8 | | 195.4 | | 185.6 | | 160.1 | |

Source: Company reports.

11

**Prudential Financial**

Prudential Equity Group, LLC  RESEARCH                                    Adolph Coors Company

## Figure 8    Beverage Universe—Valuation Table

| | Symbol | Closing Price 7/20/04 | Rating | Price Target | Calendar EPS 2003 | 2004E | 2005E | Est. 5-Year Growth | P/E 2003 | 2004E | 2005E | Yield | Dividend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Major Brewers & Concentrate Companies** | | | | | | | | | | | | | |
| Adolph Coors Co. | RKY | $76.50 | Neutral Weight | $64.00 | 4.29 | 4.97 | 5.50 | 9 | 17.8 | 15.4 | 13.9 | 1.1% | 0.82 |
| Anheuser-Busch Cos. Inc. | BUD | $53.20 | Neutral Weight | $55.00 | 2.47 | 2.78 | 3.07 | 10 | 21.5 | 19.1 | 17.3 | 1.7% | 0.88 |
| The Coca-Cola Co.^ | KO | $50.08 | Neutral Weight | $47.00 | 2.07 | 2.26 | 2.43 | 10 | 24.2 | 22.2 | 20.6 | 2.0% | 1.00 |
| PepsiCo Inc.^^ | PEP | $51.66 | Overweight | $58.00 | 2.27 | 2.46 | 2.74 | 11 | 22.8 | 21.0 | 18.9 | 1.8% | 0.92 |
| Average | | | | | | | | 10 | 21.6 | 19.4 | 17.7 | 1.6% | |
| **Bottlers** | | | | | | | | | | | | | |
| Coca-Cola Bottling Co. Cons.* | COKE | $56.05 | Neutral Weight | $62.00 | 2.44 | 2.80 | 3.10 | 9 | 23.0 | 20.0 | 18.1 | 1.8% | 1.00 |
| Coca-Cola Enterprises Inc. | CCE | $27.56 | Neutral Weight | $22.00 | 1.30 | 1.54 | 1.64 | 10 | 21.2 | 17.9 | 16.8 | 0.6% | 0.16 |
| Coca-Cola Femsa S.A. | KOF | $20.16 | Neutral Weight | $22.00 | 1.14 | 1.87 | 2.21 | 15 | 17.7 | 10.8 | 9.1 | 0.1% | 0.03 |
| Coca-Cola HBC S.A. | CCH | $25.16 | Overweight | $25.00 | 1.13 | 1.34 | 1.53 | 18 | 22.3 | 18.8 | 16.4 | 0.0% | 0.00 |
| PepsiAmericas Inc. | PAS | $21.29 | Neutral Weight | $20.00 | 1.08 | 1.20 | 1.34 | 11 | 19.7 | 17.7 | 15.9 | 1.4% | 0.30 |
| The Pepsi Bottling Group Inc. | PBG | $31.21 | Neutral Weight | $26.00 | 1.56 | 1.74 | 1.86 | 10 | 20.0 | 17.9 | 16.8 | 0.6% | 0.20 |
| Average | | | | | | | | 12 | 20.6 | 17.2 | 15.5 | 0.8% | |
| **Mid Cap Beverages** | | | | | | | | | | | | | |
| The Boston Beer Company Inc. | SAM | $20.80 | Overweight | $21.00 | 0.70 | 0.88 | 0.95 | 12 | 29.7 | 23.6 | 21.9 | 0.0% | 0.00 |
| Brown-Forman Corporation | BF.B | $47.76 | Neutral Weight | $52.00 | 2.14 | 2.32 | 2.51 | 9 | 22.3 | 20.6 | 19.0 | 1.8% | 0.85 |
| Constellation Brands | STZ | $39.49 | Neutral Weight | $35.00 | 2.42 | 2.50 | 2.75 | 10 | 16.3 | 15.8 | 14.4 | 0.0% | 0.00 |
| Cott Corp. | COT | $32.38 | Neutral Weight | $30.00 | 1.11 | 1.29 | 1.44 | 11 | 29.2 | 25.1 | 22.5 | 0.0% | 0.00 |
| Dean Foods | DF | $37.22 | Overweight | $38.00 | 2.07 | 2.23 | 2.57 | 10 | 18.0 | 16.7 | 14.5 | 0.0% | 0.00 |
| Jones Soda Co. | JSDA | $3.70 | Overweight | $5.00 | 0.02 | 0.06 | 0.11 | 30 | - | 61.7 | 33.6 | 0.0% | 0.00 |
| The Robert Mondavi Corporation* | MOND | $34.30 | Neutral Weight | $36.00 | 1.86 | 1.73 | 2.07 | 12 | 18.4 | 19.8 | 16.6 | 0.0% | 0.00 |
| Average | | | | | | | | 13 | 22.3 | 26.2 | 20.4 | 0.3% | |
| Average excl. JSDA | | | | | | | | | 22.3 | 20.3 | 18.1 | 0.3% | |
| **S&P 500** | | $1,108.67 | | | 55.37 | 66.01 | 72.87 | | 20.0 | 16.8 | 15.2 | | |

^ Excludes FAS 123 noncash impact of $0.13 per share in 2003, 2004 & 2005.
^^ Excludes FAS 123 noncash impact of $0.16 per share in 2003, 2004 & 2005.
* Prudential Equity Group, LLC makes a market in the shares of this company.
Source: Prudential Equity Group, LLC estimates, company reports.

Prudential **Financial**

Prudential Equity Group, LLC  RESEARCH

Adolph Coors Company

## Figure 9    Beverage Universe—Valued On An Enterprise-Value-To-EBITDA Basis

(in millions)

| | Symbol | Closing Price 7/20/04 | # Shares Outstg. | Mkt. Cap. | + Debt | - Cash | - Joint Ventures | Enterprise = Value (mm) | Calendar EBITDA 2003A | 2004E | 2005E | E.V./EBITDA 2003A | 2004E | 2005E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Major Brewers & Concentrate Companies** | | | | | | | | | | | | | | |
| Adolph Coors Co. | RKY | $76.50 | 37 | 2,852 | 1,254 | 28 | 50 | 4,028 | 541 | 573 | 593 | 7.4 | 7.0 | 6.8 |
| Anheuser-Busch Cos. Inc | BUD | $53.29 | 821 | 43,656 | 7,532 | 138 | 5,500 | 45,550 | 4,077 | 4,362 | 4,549 | 11.2 | 10.4 | 10.0 |
| The Coca-Cola Co.^ | KO | $50.08 | 2,444 | 122,396 | 7,607 | 4,432 | 700 | 124,871 | 7,451 | 8,282 | 8,811 | 16.8 | 15.1 | 14.2 |
| PepsiCo Inc.^ | PEP | $51.66 | 1,743 | 90,043 | 2,860 | 2,079 | 800 | 90,833 | 6,913 | 7,446 | 8,048 | 13.0 | 12.1 | 11.2 |
| Average | | | | | | | | | | | | 12.1 | 11.2 | 10.5 |
| **Bottlers** | | | | | | | | | | | | | | |
| Coca-Cola Bottling Co. Cons. | COKE | $56.05 | 9 | 508 | 897 | 11 | (20) | 1,414 | 158 | 159 | 170 | 8.9 | 8.9 | 8.3 |
| Coca-Cola Enterprises Inc.^^ | CCE | $27.56 | 467 | 12,871 | 11,708 | 69 | 0 | 24,510 | 2,513 | 2,670 | 2,755 | 9.8 | 9.2 | 8.9 |
| Coca-Cola Femsa S.A. | KOF | $20.16 | 185 | 3,722 | 2,455 | 225 | 0 | 5,951 | 609 | 928 | 1,031 | 9.8 | 6.4 | 5.8 |
| Coca-Cola HBC S.A. | CCH | $25.16 | 237 | 5,960 | 2,134 | 41 | 0 | 8,053 | 756 | 911 | 987 | 10.6 | 8.8 | 8.2 |
| PepsiAmericas Inc. | PAS | $21.29 | 146 | 3,110 | 1,359 | 71 | 0 | 4,398 | 485 | 512 | 536 | 9.1 | 8.6 | 8.2 |
| The Pepsi Bottling Group Inc.** | PBG | $31.21 | 267 | 8,333 | 4,760 | 245 | (100) | 12,948 | 1,517 | 1,604 | 1,683 | 8.5 | 8.1 | 7.7 |
| Average | | | | | | | | | | | | 9.5 | 8.3 | 7.8 |
| **Mid Cap Beverages** | | | | | | | | | | | | | | |
| The Boston Beer Company Inc. | SAM | $20.80 | 14 | 299 | 0 | 46 | 0 | 253 | 23 | 24 | 26 | 11.0 | 10.5 | 9.9 |
| Brown-Forman Corporation | BF.B | $47.76 | 122 | 5,840 | 680 | 68 | 50 | 6,402 | 475 | 500 | 541 | 13.5 | 12.8 | 11.8 |
| Constellation Brands | STZ | $38.49 | 115 | 4,544 | 2,889 | 11 | (110) | 6,731 | 629 | 680 | 730 | 10.7 | 9.9 | 9.2 |
| Cott Corporation | COT | $32.38 | 72 | 2,326 | 357 | 9 | (30) | 2,705 | 198 | 228 | 251 | 13.7 | 11.9 | 10.8 |
| Dean Foods*** | DF | $37.22 | 163 | 6,057 | 3,532 | 27 | 0 | 9,562 | 937 | 987 | 1,056 | 10.2 | 9.7 | 9.1 |
| Jones Soda Co. | JSDA | $3.70 | 22 | 81 | 0 | 1 | 0 | 80 | 0 | 1 | 3 | - | 57.5 | 31.2 |
| The Robert Mondavi Corporation | MOND | $34.30 | 17 | 569 | 383 | 15 | (70) | 1,007 | 95 | 96 | 98 | 10.6 | 10.5 | 10.2 |
| Average | | | | | | | | | | | | 11.6 | 17.5 | 13.2 |
| Average excl. JSDA | | | | | | | | | | | | 11.6 | 10.9 | 10.2 |

**EBITDA before minority interest.
***EBITDA and Total Debt Assumptions Adjusted For Equity Stakes in Consolidated Container.
^EBITDA is before noncash FAS 123 adoption.
^^EBITDA excludes $80 million noncash benefit from change in accounting.

Source: Prudential Equity Group, LLC estimates, company reports.

Prudential Financial

Prudential Equity Group, LLC  RESEARCH    Adolph Coors Company

## Figure 10    Beverage Universe—Valued On A Free-Cash-Flow Basis*

| (in millions) | Symbol | Price 07/20/04 | # Shares Out | Mkt. Cap. | Free Cash Flow Calendar | | | Free Cash Flow/ Mkt. Cap | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 2003 | 2004E | 2005E | 2003 | 2004E | 2005E |
| **Major Brewers & Concentrate Companies** | | | | | | | | | | |
| Adolph Coors Co. | RKY | $76.50 | 37 | 2,852 | 247 | 294 | 264 | 8.7% | 10.3% | 9.3% |
| Anheuser-Busch Cos. Inc. | BUD | $53.20 | 821 | 43,656 | 1,431 | 1,636 | 1,775 | 3.3% | 3.7% | 4.1% |
| The Coca-Cola Co. | KO | $50.08 | 2,444 | 122,396 | 2,725 | 2,828 | 2,959 | 2.2% | 2.3% | 2.4% |
| PepsiCo Inc. | PEP | $51.66 | 1,743 | 90,043 | 2,478 | 2,880 | 3,045 | 2.8% | 3.2% | 3.4% |
| Average | | | | | | | | 4.2% | 4.9% | 4.8% |
| **Bottlers** | | | | | | | | | | |
| Coca-Cola Bottling Co. Cons. | COKE | $56.05 | 9 | 508 | 46 | 52 | 59 | 9.1% | 10.2% | 11.6% |
| Coca-Cola Enterprises Inc. | CCE | $27.56 | 467 | 12,871 | 832 | 861 | 841 | 6.5% | 6.7% | 6.5% |
| Coca-Cola Femsa S.A. | KOF | $20.16 | 185 | 3,722 | 28 | 126 | 186 | 0.8% | 3.4% | 5.0% |
| Coca-Cola Hellenic Bottling Co. | CCH | $25.16 | 237 | 5,960 | 199 | 115 | 149 | 3.3% | 1.9% | 2.5% |
| PepsiAmericas Inc. | PAS | $21.29 | 146 | 3,110 | 119 | 172 | 190 | 3.8% | 5.5% | 6.1% |
| The Pepsi Bottling Group Inc. | PBG | $31.21 | 267 | 8,333 | 332 | 368 | 398 | 4.0% | 4.4% | 4.8% |
| Average | | | | | | | | 4.6% | 5.4% | 6.1% |
| **Mid Cap Beverages** | | | | | | | | | | |
| The Boston Beer Company Inc. | SAM | $20.80 | 14 | 299 | 19 | 19 | 20 | 6.4% | 6.3% | 6.6% |
| Brown-Forman Corporation | BF.B | $47.76 | 122 | 5,840 | 118 | 154 | 157 | 2.0% | 2.6% | 2.7% |
| Constellation Brands** | STZ | $39.49 | 115 | 4,544 | 277 | 249 | 275 | 6.1% | 5.5% | 6.0% |
| Cott Corp. | COT | $32.38 | 72 | 2,326 | 86 | 92 | 93 | 3.7% | 4.0% | 4.0% |
| Dean Foods | DF | $37.22 | 163 | 6,057 | 237 | 144 | 443 | 3.9% | 2.4% | 7.3% |
| Jones Soda Co. | JSDA | $3.70 | 22 | 81 | 0.1 | 0.6 | 1.5 | 0.1% | 0.7% | 1.9% |
| The Robert Mondavi Corporation | MOND | $34.30 | 17 | 569 | 29 | 32 | 25 | 5.1% | 5.6% | 4.4% |
| Average | | | | | | | | 3.9% | 3.9% | 4.7% |

*Free Cash Flow is after dividends.
**STZ's Free Cash Flow is for fiscal 2004 and 2005.
Source: Prudential Equity Group, LLC estimates, company reports.

**Prudential Financial**

Prudential Equity Group, LLC    RESEARCH    Adolph Coors Company

## Figure 11    Beverage Universe—Total Cash Returned To Shareholders

(in millions)

| | Mkt. Cap. | Dividends Paid | | | Share Repurchase | | | Total Cash Returned To Shareholders | | | Total Yield | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2003 | 2004E | 2005E | 2003 | 2004E | 2005E | 2003 | 2004E | 2005E | 2003 | 2004E | 2005E |
| **Major Brewers & Concentrate Companies** | | | | | | | | | | | | | |
| Adolph Coors Co. | 2,852 | 30 | 34 | 37 | 0 | 0 | 0 | 30 | 34 | 37 | 1.0% | 1.2% | 1.3% |
| Anheuser-Busch Cos. Inc. | 43,656 | 685 | 740 | 800 | 1,959 | 2,000 | 2,200 | 2,644 | 2,740 | 3,000 | 6.1% | 6.3% | 6.9% |
| The Coca-Cola Co. | 122,396 | 2,166 | 2,355 | 2,531 | 1,440 | 2,000 | 2,100 | 3,606 | 4,355 | 4,631 | 2.9% | 3.6% | 3.8% |
| PepsiCo Inc. | 90,043 | 1,070 | 1,474 | 1,727 | 1,945 | 2,500 | 3,000 | 3,015 | 3,974 | 4,727 | 3.3% | 4.4% | 5.2% |
| Average | | | | | | | | | | | 3.3% | 3.9% | 4.3% |
| **Bottlers** | | | | | | | | | | | | | |
| Coca-Cola Bottling Co. Cons. | 508 | 9 | 9 | 9 | 0 | 0 | 0 | 9 | 9 | 9 | 1.8% | 1.8% | 1.7% |
| Coca-Cola Enterprises Inc. | 12,871 | 74 | 80 | 80 | 0 | 0 | 0 | 74 | 80 | 80 | 0.6% | 0.6% | 0.6% |
| Coca-Cola Femsa S.A. | 3,722 | 0 | 46 | 85 | 0 | 0 | 0 | 0 | 46 | 85 | 0.0% | 1.2% | 2.3% |
| Coca-Cola Hellenic Bottling Co. | 5,960 | 61 | 58 | 61 | 0 | 0 | 0 | 61 | 58 | 61 | 1.0% | 1.0% | 1.0% |
| PepsiAmericas Inc. | 3,110 | 6 | 42 | 46 | 78 | 200 | 100 | 84 | 242 | 146 | 2.7% | 7.8% | 4.7% |
| The Pepsi Bottling Group Inc. | 8,333 | 11 | 42 | 52 | 483 | 500 | 500 | 494 | 542 | 552 | 5.9% | 6.5% | 6.6% |
| Average | | | | | | | | | | | 2.0% | 3.1% | 2.8% |
| **Mid Cap Beverages** | | | | | | | | | | | | | |
| The Boston Beer Company Inc. | 299 | 0 | 0 | 0 | 30 | 5 | 3 | 30 | 5 | 3 | 10.0% | 1.7% | 1.0% |
| Brown-Forman Corporation | 5,840 | 103 | 112 | 122 | 561 | 0 | 0 | 664 | 112 | 122 | 11.4% | 1.9% | 2.1% |
| Constellation Brands | 4,544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Cott Corp. | 2,326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Dean Foods | 6,057 | 0 | 0 | 0 | 200 | 225 | 380 | 200 | 225 | 380 | 3.3% | 3.7% | 6.3% |
| Jones Soda Co. | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| The Robert Mondavi Corporation | 568 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Average | | | | | | | | | | | 3.5% | 1.0% | 1.3% |

Source: Prudential Equity Group, LLC estimates, company reports.

15

Prudential Financial

Prudential Equity Group, LLC  R E S E A R C H

Adolph Coors Company

## *Important Disclosures*

### *Adolph Coors Company*



| | Jeffrey G. Kanter | |
|---|---|---|
| **Date** | **From** | **To** |
| 10/15/03 | Overweight | Neutral Weight |
| 09/08/03 | Buy | Overweight |
| 04/29/03 | Hold | Buy |
| 01/18/02 | -- | Hold |
| 04/22/04 | 58.00 | 64.00 |
| 12/16/03 | 60.00 | 58.00 |
| 10/15/03 | 62.00 | 60.00 |
| 04/29/03 | 60.00 | 62.00 |
| 02/06/03 | 62.00 | 60.00 |
| 10/24/02 | 58.00 | 62.00 |
| 07/31/02 | 54.00 | 58.00 |
| 07/25/02 | 58.00 | 54.00 |
| 02/28/02 | 50.00 | 58.00 |
| 01/18/02 | -- | 50.00 |

| **Previous Analyst Coverage** | | |
|---|---|---|
| 10/19/01 | Buy | -- |
| 10/19/01 | 74.00 | -- |
| 07/27/01 | 80.00 | 74.00 |

Prudential ⬢ Financial

**Prudential Equity Group, LLC** RESEARCH                                    Adolph Coors Company

## Rating Distribution

| | Prudential Equity Group, LLC Research Universe | | Prudential Equity Group, LLC Consumer Staples Coverage | |
|---|---|---|---|---|
| **07/20/04** | Consolidated | Investment Banking Clients | Consolidated | Investment Banking Clients |
| Overweight(Buy)* | 33.00% | 0.00% | 31.00% | 0.00% |
| Neutral Weight(Hold)* | 46.00% | 1.00% | 55.00% | 0.00% |
| Underweight(Sell)* | 22.00% | 1.00% | 14.00% | 0.00% |
| Excludes Closed End Funds | | | | |
| **06/30/04** | Consolidated | Investment Banking Clients | Consolidated | Investment Banking Clients |
| Overweight(Buy)* | 35.00% | 0.00% | 31.00% | 0.00% |
| Neutral Weight(Hold)* | 43.00% | 1.00% | 55.00% | 0.00% |
| Underweight(Sell)* | 22.00% | 1.00% | 14.00% | 0.00% |
| Excludes Closed End Funds | | | | |
| **03/31/04** | Consolidated | Investment Banking Clients | Consolidated | Investment Banking Clients |
| Overweight(Buy)* | 36.00% | 2.00% | 26.00% | 0.00% |
| Neutral Weight(Hold)* | 43.00% | 3.00% | 58.00% | 0.00% |
| Underweight(Sell)* | 21.00% | 1.00% | 16.00% | 0.00% |
| Excludes Closed End Funds | | | | |
| **12/31/03** | Consolidated | Investment Banking Clients | Consolidated | Investment Banking Clients |
| Buy | 34.00% | 2.00% | 31.00% | 0.00% |
| Hold | 42.00% | 4.00% | 48.00% | 0.00% |
| Sell | 24.00% | 1.00% | 20.00% | 0.00% |
| Excludes Closed End Funds | | | | |

* In accordance with applicable rules and regulations, we note above parenthetically that our stock ratings of "Overweight," "Neutral Weight," and "Underweight" most closely correspond with the more traditional ratings of "Buy," "Hold," and "Sell," respectively; however, please note that their meanings are not the same. (See the definitions below.) We believe that an investor's decision to buy or sell a security should always take into account, among other things, the investor's particular investment objectives and experience, risk tolerance, and financial circumstances. Rather than being based on an expected deviation from a given benchmark (as buy, hold, and sell recommendations often are), our stock ratings are determined on a relative basis, as defined below.

When we assign an **Overweight** rating, we mean that we expect that the stock's total return will exceed the average total return of all of the stocks covered by the analyst (or analyst team). Our investment time frame is 12-18 months except as otherwise specified by the analyst in the report.

When we assign a **Neutral Weight** rating, we mean that we expect that the stock's total return will be in line with the average total return of all of the stocks covered by the analyst (or analyst team). Our investment time frame is 12-18 months except as otherwise specified by the analyst in the report.

When we assign an **Underweight** rating, we mean that we expect that the stock's total return will be below the average total return of all of the stocks covered by the analyst (or analyst team). Our investment time frame is 12-18 months except as otherwise specified by the analyst in the report.

Analyst Universe Coverage:

Jeffrey G. Kanter covers Brown-Forman, Anheuser-Busch Companies, Coca-Cola Enterprises, Coca-Cola Hellenic Bottling Company, Coca-Cola Bottling Co. Consolidated, Cott Corp., Dean Foods, Jones Soda, The Coca-Cola Company, Coca-Cola FEMSA, S.A. de C.V., The Robert Mondavi Corporation, PepsiAmericas Inc., The Pepsi Bottling Group, PepsiCo Inc., Adolph Coors Company, The Boston Beer Company, Constellation Brands.

Prior to September 8, 2003, our ratings were Buy, Hold, and Sell. A **Buy** rating meant that we believed that a stock of average or below-average risk offered the potential for total return of 15% or more over the following 12 to 18 months. For higher-risk stocks, we may have required a higher potential return to assign a **Buy** rating. When we reiterated a **Buy** rating, we were stating our belief that our price target was achievable over the following 12 to 18 months. A **Sell** rating meant that we believed that a stock of average or above-average risk had the potential to decline 15% or more over the next 12 to 18 months. For lower risk stocks, a lower potential decline may have been sufficient to warrant a **Sell** rating. When we reiterated a **Sell** rating, we were stating our belief that our price target was achievable over the following 12 to 18 months. A **Hold** rating signified our belief that a stock did not present sufficient upside or downside potential to warrant a Buy or a Sell rating, either because we viewed the stock as fairly valued or because we believed that there was too much uncertainty with regard to key variables for us to rate the stock a Buy or a Sell.

When we assign an industry rating of **Favorable**, we mean that generally industry fundamentals/stock prospects are improving.

When we assign an industry rating of **Neutral**, we mean that generally industry fundamentals/stock prospects are stable.

When we assign an industry rating of **Unfavorable**, we mean that generally industry fundamentals/stock prospects are deteriorating.

**Prudential** Financial

**Prudential Equity Group, LLC**  RESEARCH

Adolph Coors Company

*To view charts associated with the stocks mentioned in this report, please visit http://cm1.prusec.com.* In addition, the applicable disclosures can be obtained by writing to: Prudential Equity Group, LLC, One New York Plaza – 17th floor, New York, NY 10292  Attention: Equity Research.

Prudential Equity Group, LLC makes a market in the shares of COKE, JSDA, MOND.

The research analyst, a member of the team, or a member of the research analyst's household does not have a financial interest in any of the stocks mentioned in this report.

The research analyst or a member of the team does not have a material conflict of interest relative to any stock mentioned in this report.

The research analyst has not received compensation that is based upon (among other factors) the firm's investment banking revenues as it related to any stock mentioned in this report.

The research analyst, a member of the team, or a member of the household does not serve as an officer, a director, or an advisory board member of any stock mentioned in this report.

The methods used to determine the price target generally are based on future earning estimates, product performance expectations, cash flow methodology, historical and/or relative valuation multiples.  The risks associated with achieving the price target generally include customer spending, industry competition and overall market conditions.

Additional risk factors as they pertain to the analyst's specific investment thesis can be found within the note/report.

Prudential Equity Group, LLC has no knowledge of any material conflict of interest involving the companies mentioned in this report and our firm.

Any analyst principally responsible for the analysis of any security or issuer included in this report certifies that the views expressed accurately reflect such research analyst's personal views about subject securities or issuers and certifies that no part of his or her compensation was, is, or will be directly or indirectly related to the specific recommendation or views contained in the research report.

When recommending the purchase or sale of a security, Prudential Equity Group, LLC is subject to a conflict of interest because should such advice be followed, and result in a transaction being executed through Prudential Equity Group, LLC, Prudential Equity Group, LLC stands to earn a brokerage compensation on the transaction. In addition, any order placed with Prudential Equity Group, LLC may be executed on either agency basis resulting in a commission payment to Prudential Equity Group, LLC or on a principal basis, versus Prudential Equity Group, LLC's proprietary account, resulting in a mark-up or mark-down by Prudential Equity Group, LLC.

If you did not receive this research report directly from Prudential Equity Group, LLC ("PEG") or Prudential-Bache International Limited ("PBIL"), your access to, and receipt of, this report does not by itself operate to establish a client-broker relationship between you and PEG or PBIL, as the case may be.  Accordingly, please direct any questions you may have regarding this report to the registered representative employed by the securities firm at which your account is held who is assigned to service your account, and not to PEG or any PEG analyst whose name appears above.  Please note that PEG or PBIL, as the case may be, bears no responsibility for any recommendation(s) or advice that such securities firm or its registered representatives may provide to you, regardless of whether any such recommendation or advice is based in whole or in part on this report.

Any OTC-traded securities or non-U.S. companies mentioned in this report may not be cleared for sale in all jurisdictions.                                                                                  24-0564

Securities products and services are offered through Prudential Equity Group, LLC, a Prudential Financial company.

©**Prudential Equity Group, LLC, 2004, all rights reserved. One New York Plaza, New York, NY  10292**

Prudential Financial is a service mark of The Prudential Insurance Company of America, Newark, NJ, and its affiliates.

Information contained herein is based on data obtained from recognized statistical services, issuer reports or communications, or other sources, believed to be reliable. Any statements nonfactual in nature constitute only current opinions, which are subject to change.

There are risks inherent in international investments, which may make such investments unsuitable for certain clients. These include, for example, economic, political, currency exchange rate fluctuations, and limited availability of information on international securities. Prudential Equity Group, LLC, its affiliates, and its subsidiaries make no representation that the companies which issue securities which are the subject of their research reports are in compliance with certain informational reporting requirements imposed by the Securities Exchange Act of 1934. Sales of securities covered by this report may be made only in those jurisdictions where the security is qualified for sale. The contents of this publication have been approved for distribution by Prudential-Bache International Limited, which is authorized and regulated by the Financial Services Authority.  We recommend that you obtain the advice of your Financial Advisor regarding this or other investments.

**Additional information on the securities discussed herein is available upon request.**



Prudential Equity Group, LLC    RESEARCH                          Adolph Coors Company

**Information as of February 5, 2004**

## Important Information Regarding The Accompanying Research Report
## For Clients Of Wachovia Securities

Wachovia Securities, LLC and/or its affiliates managed or co-managed a public offering of the following companies' securities in the past 12 months, received compensation for investment banking services from the following companies in the past 12 months, or expects to receive or intends to seek compensation for investment banking services from the following companies in the next 3 months: AAII, ABC, ACAS, ACDO, ACE, ACF, ACGL, ACL, ACN, ADCT, ADP, ADS, ADVP, AET, AFR, AGIX, AH, AHR, AIV, ALD, AME, AMHC, AMLN, AMSG, ANN, ANSR, APA, APC, ARI, ARO, ASN, AT, ATAC, ATH, ATK, ATU, AVB, AVL, AVO, AXL, AXP, BA, BBBY, BDY, BEAS, BEBE, BEC, BLI, BLS, BOBE, BOBJ, BOL, BR, BRC, BRE, BRL, BSC, BSX, BWA, CA, CAH, CAN, CB, CBB, CBR, CC, CCU, CDL, CEG, CEGE, CEN, CFC, CFI, CGNX, CHC, CHIC, CHS, CHTR, CHUX, CI, CIEN, CIN, CIT, CKC, CKP, CLI, CLP, CMCSA, CMLS, CMX, CNT, CNXT, COF, COGN, COL, COX, CPG, CPS, CPWM, CR, CRE, CSCO, CSE, CSL, CTCO, CTL, CTMI, CVC, CXR, CY, CYH, D, DUK, DADE, DCN, DDR, DECA, DG, DGX, DHI, DHR, DIGL, DLTR, DOV, DPH, DRE, DRI, DRL, DRS, DVA, DVN, EAT, EDO, EEP, EMC, EMMS, ENCY, ENH, EOG, EPD, EQR, EQT, ESL, ESPR, ETR, EVG, EW, EXC, EYE, FBN, FDC, FDRY, FE, FISV, FLS, FNM, FPL, FRE,FRT, GBP, GD, GDT, GHCI, GLW, GNTX, GR, GS, GTM, GTN, HAR, HC, HCA, HCN, HCP, HEW, HIBB, HLW, HLSH, HLT, HMA, HME, HMT, HOT, HPG, HPT, HR, HRL, HRP, HRS, HTG, HTV, HUM, IAIA, ICCI, IDEV, IDXC, iEX, IFSIA, INMT, IPCR, IPMT, IPXL, ISCA, ISSX, ITMN, ITW, JAS, JBX, JKHY, K, KEA, KG, KIM, KMI, KMP, KMX, KPA, KRB, KRC, KRON, LAMR, LEA, LEG, LEH, LEN, LH, LHO, LIN, LLL, LMT, LRY, LSI, LXP, LZB, MAN, MANU, MCGC, MCK, MDT, MEDT, MER, MHK, MHS, MIK, MLM, MMA, MMP, MNST, MPG, MSFT, MWD, MYL, NABI, NBP, NCS, NCT, NET, NI, NLY, NNN, NOC, NRGY, NSCN, NT, NXTL, NXTP, O, OCR, OFC, OFIX, OKE, ORCL, OSI, PAA, PAYX, PCP, PDX, PFGC, PGN, PIR, PKY, PLB, PLD, PLMD, PMCS, PNP, POG, PPL, PRE, PRV, PSA, PSUN, PTP, PXD, Q, RAH, RARE, RCI, RCII, RE, REG, RFMD, RHT, RI, RMK, RNR, RNT, ROIAK, ROP, RRGB, RTN, RWT, RX, RYL, SBC, SBGI, SBL, SCG, SCRI, SDS, SEM, SFD, SGA, SIMGE, SINT, SLG, SLXP, SMT, SNH, SO, SP, SPH, SRZ, SSTI, STLY, STR, SUG, SVWKS, SYMC, SYY, TBI, TCR, TDS, TEK, TFX, THC, TIER, TKR, TLRK, TMA, TOL, TOM, TPC, TPP, TRI, TRK, TSN, TTN, TUES, TWTR, TYC, UCO, UDR, UHS, UNA, UNH, URBN, USM, USON, USPI, UTHR, UTX, VAST, VMC, VMSI, VNO, WEBM, WGR, WLP, WPI, WRC, WRI, WW, WWCA, XL, XTO, YBTVA, YUM, ZBRA, ZMH

An employee, director, or officer of Wachovia Securities, LLC is a Board Member or Director of: AIRT, CMLL, EDCO, GBTB, JHFT, PAB, SSYMW, WLC

Wachovia Securities, LLC and its Wachovia affiliates beneficially own 1% or more of a class of common equity securities for: ABFS, ACAS, ACEM, ADMN, ADVP, AFCI, AFCO, AFHI, AFR, AG, AGCC, AGII, AGIL, AGIX, AGN, AHIP, ALCD, ALDN, ALOG, ALTR, AME, AMEO, AMG, AMGC, AMGM, AML (CN), AMMD, AMMRQ, AMR, AMWD, AMX, ANDW, ANN, ANSI, ANSS, AOS, AOT, AP, APA, APFC, APOG, APPB, APXC, ARJ, ARM, ARW, ARXX, ASBC, ASD, ASFI, ASMI, ASYT, ATLD, ATMI, ATR, ATU, ATW, AUGT, AVO, AXS, B, BAEP, BBR, BBY, BCRH, BCV, BDF, BDK, BDUN, BDY, BEANQ, BEC, BESOQ, BGG, BHE, BIF, BJ, BKBK, BKS, BKST, BKUNA, BLL, BMLC, BN, BNA, BOTX, BPFH, BRY, BTHS, BTU, BWA, BWC, BWEB, CAE, CAL, CALA, CANP, CAPA, CASY, CBBI, CBE, CBI, CBM, CBNV, CBRL, CBST, CBTD, CBUK, CCBT, CCFA, CCRD, CD, CDCSQ, CDN, CDT, CECO, CELG, CF, CFD, CFW, CG, CGPI, CGSC, CHK, CHP, CHS, CHUX, CIPH, CIYXX, CJBCF, CKP, CLAM, CLEC, CLIF, CLK, CLSR, CMC, CMOS, CMTL, CNQR, CNTV, CNXS, COAT, COG, COH, COKE, COLB, COLM, COO, COOP, COSEQ, CPB, CPHD, CPK, CPO, CPPXE, CPWM, CQB, CR, CRAI, CRD/A, CRDN, CRK, CRL, CRMT, CSE, CSL, CSTR, CTCI, CTCO, CTIC, CTMI, CTV, CTXS, CUB, CVCO, CVH, CVII, CVT, CVTI, CVTX, CXP, CYBX, DAKMF, DATL, DCOM, DE, DEBS, DEL, DF, DGIT, DHOM, DIEC, DIGE, DIVN, DLP, DLX, DMET, DNB, DNIR, DOX, DPMI, DRI, DRTE, DSCM, DSCP, DSS, DTPI, DTRX, DUGG, DVN, DVN, DVSA, DXYN, DYHGQ, DYN, ECF, EF, EFDS, EFL, ELY, EML, EMPIQ, EP, EPIX, EPNY, EQIX, ESA, ESL, ESPL, ESST, ETF, EVC, EVIAC, EWBC, EWF, EXAR, EXBD, FARO, FAX.F, FBGI, FBN, FBSH, FCB, FCCY, FCE.A, FCN, FCTB, FCTR, FEKR, FFBZ, FFC, FFDF, FFIV, FIC, FL, FLBK, FLE, FLEX, FLIR, FMC, FMER, FMN(CN), FNC, FNSC, FOB, FOCF, FOE, FONF, FOX, FPL, FPU, FQVLF, FRF, FRGO, FRK, FRNT, FSNM, FST, FTCFQ, FTGX, FUND, FWSTQ, GADZ, GB, GENE, GER, GF, GGC, GITN, GLGC, GLOC, GLYT, GME, GMZC, GNSS, GOLD, GPI, GRAN, GRNTO, GROSQ, GRR, GSOF, GTLL, GTLS, GTRC, GVA, GVT, GWM, GY, GYMB, HAR, HAT, HCC, HEII, HFBRQ, HIBB, HLEX, HLTH, HLXI, HMN, HO, HQL, HP, HRLY, HSC, HSCM, HSII, HTCH, HTHR, HYV, IAF, IDEV, IEMMF, IES, IGT, IHWY, IIIN, IIJI, IKN, ILXO, IMAX, IMDC, IMIT, IMMT, IMN, INCY, INGR, INVN, IQM, IRL, ISEDF, ISSI, ITG, ITUC, IVCHA, JAKK, JAWS, JBX, JCI, JEN(AU), JH, JHS, JLMI, JNJ, JNY, JOSB, JOYG, JRC, KAI, KAMNA, KCS, KEA, KELYA, KERX, KEX, KFRC, KLIC, KMI, KMT, KNAP, KNOL, KNSY, KOMG, KOR(CN), KOSP, KROL, KRON, KTEC, KVHI, KWD, LAB, LABS, LBGF, LBY, LC, LCAV, LDF, LDSH, LEA, LEN, LEN.B, LETH, LF, LFB, LFG, LFZA, LICB, LINIA, LIZ, LLUR, LNCE, LNCR, LNR, LNV, LOOK, LOW, LQI, LRCX, LSCC, LTTO, LTXX, LYO, MADB, MAGS, MAM, MATK, MAXS, MCH, MEC, MECA, MEE, MEMO, MENT, MFGI, MFLO, MGP, MHCA, MICAQ, MIK, MKL, MLI, MNC, MNRO, MNS, MNST, MNY, MOSY, MPS, MRD, MRF, MSF, MSLM, MSM, MTF, MTRX, MTW, MUSEE, NABCQ, NAV, NAVG, NDC, NEVNF, NICH, NLS, NMG.A, NNBP, NOOJF, NPO, NRGG, NSCN, NTBK, NTSL, NTT, NUE, NUME, NVH, NVO, NWKC, NX, NXTP, OFGI, OGPXX, OHP, OKE, OMG99, ORSA, OSI, OSTE, OTL, PAA, PAAN, PABN, PANL, PATK, PATR, PBY, PCIS, PCP, PDCI, PDE, PDX, PEGA, PEI, PENG, PER, PFCB, PGTV, PHXYE, PIR, PJFA, PJFC, PKD, PKE, PLAB, PLMD, PLMR, PNCL, PNNW, PNR, PNRCX, PNRZX, PNY, POG, POS, POWI, POWL, POZN, PPG, PRLX, PRSP, PRTL, PRX, PSS, PSTI, PSUN, PTEK, PTSI, PTZ, PUDGQ, PW, PWC, PWER, PWO, PX, PZZA, QCRP, QDEL, QLGC, QNBC, R, RADS, RBNC, RCLA, RCOM, REGN, REPT, RESP, RESW, RETK, REXI, REY, RFMC, RGC, RHD, RHT, RIF, RKT, RLI, RML, RNBO, RNR, ROC, ROCM, ROH, ROIA, ROST, ROV, ROXI, RPM, RRA, RSAS, RSP, RSTI, RYAN, SBI, SBSA, SCG, SCG, SCLN, SCNO, SCPNA, SCT, SCUR, SDMI, SEM, SEPR, SFD, SFN, SGC, SGF, SGI, SHFL, SHOO, SIGI, SIPX, SKFG(LX), SKO, SKY, SLE, SLGN, SLVFY, SMFJY, SMG, SMRT, SMSC, SNIC, SNIFQ, SNTVQ, SOL, SOV, SPH, SPNC, SPW, SPZN, SRA, SRCM, STAR, STC, STCLQ, STNR, STS, STW, SUITE, SUMM, SUP, SUR, SVEIA, SWN, SWS, SWVM, SWZ, SYEP, SYIN, TAJE, TALK, TARO, TBC, TBCC, TBI, TCAC, TDAD, TDPXF, TECUB, TEQT, TER, THC, THCIQ, TMM, TMX, TMXIQ, TNL, TO, TPADA, TPC, TRMS, TRO, TROV, TRY/B, TSAI, TSCPQ, TSFG, TUP, TWN, TWTC, TXAG, TXON, TZIX, UDGI, UEIC, UFBS, UFI, UFTC, UIS, ULGI, UNBJ, UNFI, UNHC, UNT, UPL, USBR, USES, USFC, USTR, UTSI, UVV, VANS, VAS, VAST, VCI, VES, VICL, VITL, VLNT, VNX, VPI, VRSO, VRX, VSH, VTIX, VTSG, VUL, VVI, WASH, WB, WBS, WCBC, WCGRQ, WCI, WCIIQ, WCST, WEBX, WFT, WHG, WIBW, WIN, WLL, WLM, WLV, WMAR, WMO, WPI, WST, WTSLA, WWCA, WWE, WWVY, WXS, WYE, XEC, XTO, YANB, YBTVA, YELL, YORW



Prudential Equity Group, LLC  RESEARCH                                  Adolph Coors Company

The information, disclosures, and disclaimers on this page are only applicable to, and intended for, clients of Wachovia Securities.

Research provided in the attached report was prepared by the firm and its analyst(s) identified on the attached report (the "Research Firm"). Wachovia Securities did not assist in the preparation of the accompanying report, and its accuracy and completeness are not guaranteed. Wachovia Securities is solely responsible for the distribution or use of research provided by the Research Firm to clients of Wachovia Securities. In this regard, the material has been prepared or is distributed solely for information purposes and is not a solicitation or an offer to buy any security or instrument or to participate in any trading strategy. The investment discussed may not be suitable for all investors. Further, the research provided by the Research Firm was prepared by the Research Firm for its customers and may not be suitable for clients or customers of Wachovia Securities. Investors must make their own decisions based on their specific investment objectives and financial circumstances.

The research provided by the Research Firm may have been made available to customers of the Research Firm before being made available to Wachovia Securities clients. The accompanying report is not a complete analysis of every material fact in respect to any company, industry or security. The opinions and estimates contained in the research provided by the Research Firm constitute the Research Firm's judgment as of the date appearing on the research provided by the Research Firm and are subject to change without notice. Information has been obtained from sources believed to be reliable but its accuracy is not guaranteed. Any opinions expressed or implied herein are not necessarily the same as those of Wachovia Securities or its affiliates.

Past performance is not necessarily a guide to future performance. Income from investments may fluctuate. The price and value of the investments mentioned in this report are as of the date indicated and will fluctuate.

Wachovia Securities is the trade name used by two separate, registered broker-dealers and non-bank affiliates of Wachovia Corporation providing certain retail securities brokerage services: Wachovia Securities, LLC, member NYSE/SIPC, and Wachovia Securities Financial Network, LLC, member NASD/SIPC.

Wachovia Securities, LLC is owned, indirectly, through subsidiaries, 38 percent by Prudential Financial, Inc. and 62 percent by Wachovia Corporation.

Prudential, Pru and Rock logo marks are owned by The Prudential Insurance Company of America and are used herein under license.

Securities and Insurance Products:

| NOT INSURED BY FDIC OR ANY FEDERAL GOVERNMENT AGENCY | MAY LOSE VALUE | NOT A DEPOSIT OF OR GUARANTEED BY A BANK OR ANY BANK AFFILIATE |
|---|---|---|

Digitally signed by Douglas A. Sandler
cn=Douglas A. Sandler, ou=Advisory Services
Group, o=Wachovia Securities, LLC, c=US
Date: 2004.02.09 10:31:15 -05'00'
Reason: I have reviewed 'specified' portions of
this document
richmond, va

 Prudential Financial